Jordan M. TONKIN, Plaintiff–
Appellant,

v.

SHADOW MANAGEMENT, INC., d/b/a
Platinum Plus, Defendant–
Appellee.

No. 14–2219.

United States Court of Appeals,
Fourth Circuit.

Submitted: May 14, 2015.

Decided: June 2, 2015.

Lovic A. Brooks, III, Janik, L.L.P. Columbia, South Carolina, for Appellant. Christopher Scot McDonald, Richard James Morgan, McNair Law Firm, P.A., Columbia, South Carolina, for Appellee.

Before NIEMEYER and AGEE, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Jordan M. Tonkin appeals the district court's order dismissing her Title VII retaliation claim for failure to exhaust her administrative remedies. On appeal, Tonkin asserts that the district court erred in finding that failure to exhaust her administrative remedies deprived the court of subject matter jurisdiction, and that it erred in finding her retaliation claim did not relate back to her original EEOC charge in which she alleged only pregnancy discrimination.

The failure of a plaintiff to exhaust her administrative remedies with the EEOC deprives the federal courts of subject matter jurisdiction over the claim. *Jones v. Calvert Grp., Ltd.*, 551 F.3d 297, 300 (4th Cir.2009). "The scope of the plaintiff's right to file a federal lawsuit is determined by the charge's contents." *Id.* "Only those discrimination claims stated in the initial charge, those reasonably related to the original complaint, and those developed by reasonable investigation of the original complaint may be maintained in a subsequent Title VII lawsuit." *Evans v. Techs. Applications & Serv. Co.*, 80 F.3d 954, 963 (4th Cir.1996). The plaintiff bears the burden of proving subject matter jurisdiction. *Smith v. Wash. Metro. Area Transit Auth.*, 290 F.3d 201, 205 (4th Cir.2002). We review a dismissal for lack of subject matter jurisdiction de novo. *Taylor v. Kellogg Brown & Root Servs., Inc.*, 658 F.3d 402, 408 (4th Cir.2011).

Applying this standard, we conclude that the district court properly determined that Tonkin failed to exhaust her administrative remedies. Her initial EEOC charge alleged only pregnancy discrimination, and did not contain any facts involving retaliation. *See Sloop v. Mem'l Mission Hosp., Inc.*, 198 F.3d 147, 149 (4th Cir.1999). Additionally, Tonkin had knowledge of the factual basis for her retaliation claim before she filed her charge with the EEOC. Moreover, her discrimination claim and retaliation claim focused on discrete occurrences; her pregnancy discrimination claim centered on involuntary maternity leave, while her retaliation claim was based on her termination. *See Jones*, 551 F.3d at 300.

While Tonkin relies heavily on *Zipes v. Trans World Airlines, Inc.*, 455 U.S. 385, 102 S.Ct. 1127, 71 L.Ed.2d 234 (1982), and

*Arbaugh v. Y & H Corp.*, 546 U.S. 500, 126 S.Ct. 1235, 163 L.Ed.2d 1097 (2006), those cases are unavailing. *Arbaugh* does not address exhaustion of administrative remedies. *Id.* Moreover, we have noted that the holding in *Zipes* is limited to the untimeliness of an EEOC charge. *Jones*, 551 F.3d at 300, n. 2.

Accordingly, we affirm the judgment of the district court. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED.*